**Harke Revind Alwin Ar PIOH, aka Harke Revind Alwin Ar Pioh, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–74903.

United States Court of Appeals, Ninth Circuit.

Submitted: March 8, 2013.

Filed: May 31, 2013.

Armin Alexander Skalmowski, Law Office of Armin Skalmowski, Alhambra, CA, for Petitioner.

Jennifer R. Khouri, Oil, Shelley Goad, Senior Litigation Counsel, DOJ–U.S. Department Of Justice, Washington, DC,

CAC–District Counsel, Esquire, Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before WARDLAW and GOULD, Circuit Judges, and WOLF, Senior District Judge.*

MEMORANDUM **

Harke Revind Alwin Ar Pioh, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' ("BIA") determination that he is ineligible for withholding of removal. 8 U.S.C. § 1231(b). We have jurisdiction under 8 U.S.C. § 1252, and we deny the petition for review.

Pioh does not appeal the BIA's determination that he failed to file his asylum application in a timely fashion and that he does not fall within any of the exceptions for time-barred applications. He has therefore waived any challenge to the BIA's determination that he is ineligible for asylum. See Martinez–Serrano v. INS, 94 F.3d 1256, 1260 (9th Cir.1996).

Substantial evidence supports the BIA's determination that Pioh was ineligible for withholding of removal. Al–Harbi v. INS, 242 F.3d 882, 888 (9th Cir.2001). Pioh testified that he fears persecution both on the basis of his involvement with the Front Kedaulatan Malaku ("FKM") and his Christian religion. Pioh must establish his eligibility for removal "by adducing credible, direct, and specific evidence in the record of facts" that "compels" the conclu-

---

* The Honorable Mark L. Wolf, Senior District Judge for the U.S. District Court for the District of Massachusetts, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

sion that withholding of removal is proper. *Molina–Estrada v. INS*, 293 F.3d 1089, 1093–94 (9th Cir.2002). As addressed in the supplemental briefing on this point, while it is true that credible testimony may be sufficient to establish that an alien is eligible for withholding of removal in some cases, *see* 8 C.F.R. § 208.16(b); *see also Molina–Estrada*, 293 F.3d at 1094, the evidence submitted by Pioh, including his credible testimony, does not compel the conclusion that it is "more likely than not" that he will be persecuted either on the basis of his involvement with the FKM or his Christian religion. *Al–Harbi*, 242 F.3d at 888; *see also Gu v. Gonzales*, 454 F.3d 1014, 1021 (9th Cir.2006).

Accordingly, his petition for review of his application for withholding of removal is denied.

**DENIED.**

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.